# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
No. 14-1219V
Filed: March 25, 2016

* * * * * * * * * * * * * * * * * * * * * * * *

JULIE MOUNTS on behalf of
and as next friend for M.M.,

              Petitioner,

v.

SECRETARY OF HEALTH
AND HUMAN SERVICES,

              Respondent.

* * * * * * * * * * * * * * * * * * * * * * * *

**UNPUBLISHED**

Special Master Hamilton-Fieldman

Petitioner's Motion for Dismissal Decision; Varicella Vaccine; Diptheria-Tetanus-acellular-Pertussis ("DTaP") Vaccine; Meningococcal Vaccine; Chronic Urticaria; Chronic Hives.

<u>Verne E. Paradie, Jr.</u>, Paradie, Sherman, Walker & Worden, Lewiston, ME, for Petitioner.
<u>Christine Becer</u>, United States Department of Justice, Washington, DC, for Respondent.

## DECISION[1]

On December 22, 2014, Julie Mounts ("Petitioner") filed a petition for compensation on behalf of a minor child, M.M., under the National Childhood Vaccine Injury Act of 1986, 42 U.S.C. §§ 300aa-1 <u>et</u> <u>seq.</u> (2006) ("Vaccine Act"). Petitioner alleged that the administration of Varicella, Diptheria-Tetanus-acellular-Pertussis ("DTaP"), Meningococcal Vaccines on May 23, 2012 caused M.M. to suffer from chronic urticarial and chronic hives, as well as episodes of shakiness, chest pain, hyperventilating, depression, leg pain, headaches and related symptoms. The undersigned now finds that the information in the record does not show entitlement to an award under the Program.

On March 25, 2016, Petitioner filed a Motion for a Decision Dismissing her Petition. According to the motion, "[a]n investigation of the facts and science supporting her case has demonstrated to petitioner that she will unable to prove that she is entitled to compensation in the

---

[1] Because this unpublished decision contains a reasoned explanation for the action in this case, the undersigned intends to post this decision on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, § 205, 116 Stat. 2899, 2913 (codified as amended at 44 U.S.C. § 3501 and note (2006)). In accordance with Vaccine Rule 18(b), a party has 14 days to identify and move to delete medical or other information, that satisfies the criteria in § 300aa-12(d)(4)(B). Further, consistent with the rule requirement, a motion for redaction must include a proposed redacted decision. If, upon review, the undersigned agrees that the identified material fits within the requirements of that provision, such material will be deleted from public access.

Vaccine Program." Accordingly, Petitioner has determined that "to proceed further would be unreasonable and would waste the resources of the Court, the Respondent, and the Vaccine Program." Petitioner further states that she understands that a dismissal decision will result in a judgment against her, and that such a judgment will end all of her rights in the Vaccine Program.

To receive compensation under the Vaccine Act, Petitioner must prove either 1) that M.M. suffered a "Table Injury" – i.e., an injury falling within the Vaccine Injury Table – corresponding to her vaccination, or 2) that M.M. suffered an injury that was actually caused by a vaccine. See §§ 300aa-13(a)(1)(A) and 300aa-11(c)(1). An examination of the record did not uncover any evidence that M.M. suffered a "Table Injury." Further, the record does not contain a medical expert's opinion or any other persuasive evidence indicating that M.M.'s injuries were caused by a vaccination.

Under the Vaccine Act, a petitioner may not be awarded compensation based solely on the petitioner's claims alone. Rather, the petition must be supported by either medical records or by the opinion of a competent physician. § 300aa-13(a)(1). In this case, because the medical records are insufficient to establish entitlement to compensation, a medical opinion must be offered in support. Petitioner, however, has offered no such opinion.

Therefore, the only alternative remains to DENY this petition. **Thus, this case is dismissed for insufficient proof. In the absence of a motion for review, the Clerk shall enter judgment accordingly.**

**IT IS SO ORDERED.**

/s/Lisa D. Hamilton-Fieldman
Lisa D. Hamilton-Fieldman
Special Master